**James Jefferson KENNER,**
**Plaintiff–Appellant,**

v.

**Ruben VIDAURRI, C.O.; et al.,**
**Defendants–Appellees.**

No. 13–15481.

United States Court of Appeals,
Ninth Circuit.

Submitted April 7, 2014.*

Filed April 14, 2014.

James Jefferson Kenner, Ely, NV, pro se.

Clark G. Leslie, Esquire, Deputy Assistant Attorney General, AGNV–Office of the Nevada Attorney General, Carson City, NV, for Defendants–Appellees.

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Before: TASHIMA, GRABER, and IKUTA, Circuit Judges.

## MEMORANDUM **

Nevada state prisoner James Jefferson Kenner appeals pro se from the district court's summary judgment in his 42 U.S.C. § 1983 action alleging due process violations. We have jurisdiction under 28 U.S.C. § 1291. We review de novo, *Valdez v. Rosenbaum,* 302 F.3d 1039, 1043 (9th Cir.2002), and may affirm on any ground supported by the record, *Johnson v. Riverside Healthcare Sys., LP,* 534 F.3d 1116, 1121 (9th Cir.2008). We affirm.

The district court properly granted summary judgment on Kenner's due process claim concerning his placement in administrative segregation pending disciplinary charges because Kenner failed to raise a genuine dispute of material fact as to whether his placement gave rise to a protected liberty interest warranting due process protections. *See Sandin v. Conner,* 515 U.S. 472, 486, 115 S.Ct. 2293, 132 L.Ed.2d 418 (1995) (administrative segregation by itself does not implicate a protected liberty interest because it does not impose an atypical and significant hardship on the inmate in relation to the ordinary incidents of prison life); *see also Cousins v. Lockyer,* 568 F.3d 1063, 1070–71 (9th Cir.2009) (failure to comply with prison regulations does not amount to a constitutional violation).

Summary judgment on Kenner's due process claim concerning his confinement to disciplinary segregation and loss of good time credits was proper because, even assuming Kenner raised a triable dispute as to whether these restraints gave rise to a protected liberty interest, he received all

the process that he was due. *See Wolff v. McDonnell,* 418 U.S. 539, 564–67, 94 S.Ct. 2963, 41 L.Ed.2d 935 (1974) (setting forth due process requirements before imposing sanctions implicating a prisoner's liberty interest); *Koenig v. Vannelli,* 971 F.2d 422, 423 (9th Cir.1992) (prison officials may limit an inmate's efforts to defend himself if they have a legitimate penological reason).

We do not consider issues regarding the dismissal of Kenner's conspiracy and Eighth Amendment claims because they are not supported by argument. *See Am. Int'l Enters., Inc. v. FDIC,* 3 F.3d 1263, 1266 n. 5 (9th Cir.1993).

Kenner's contentions regarding defendants' alleged failure to give him *Miranda* warnings and their alleged decision to place him in the equivalent of solitary confinement are unpersuasive.

**AFFIRMED.**

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.